**Quinn WILRIDGE, Petitioner-Appellant,**

v.

**Terri GONZALEZ, Warden, Respondent-Appellee.**

No. 09-17695

United States Court of Appeals, Ninth Circuit.

Argued and Submitted November 16, 2016 San Francisco, California

Filed December 02, 2016

Erick L. Guzman, Esquire, Attorney, Law Offices of Erick Guzman, Santa Rosa, CA, Jay A. Nelson, Attorney, Law Office of Jay A. Nelson, Portland, OR, for Petitioner-Appellant

Quinn Wilridge, Pro Se

Linda M. Murphy, Jill M. Thayer, Esquire, Deputy Attorney Generals, AGCA-Office of the California Attorney General, San Francisco, CA, for Respondent-Appellee

Before: SCHROEDER, WARDLAW, and OWENS, Circuit Judges.

MEMORANDUM *

Quinn Wilridge, a California state prisoner, appeals from the dismissal as time-barred of his 28 U.S.C. § 2254 habeas petition. He also appeals the denial, after an evidentiary hearing on limited remand from this court, of his Federal Rule of Civil Procedure 60(b) motion. As the parties are familiar with the facts, we do not recount them here. We affirm.

Following the evidentiary hearing, the district court did not clearly err in finding that Wilridge failed to show that his mental impairment caused his untimely federal habeas petition, particularly given his filing of several other legal and administrative documents during the relevant time period. *See Yeh v. Martel*, 751 F.3d 1075, 1078 (9th Cir. 2014) (holding that a petitioner's mental impairment was not "so severe as to be the but-for cause of his delay" where the petitioner "repeatedly sought administrative and judicial remedies, and ... showed an awareness of basic legal concepts").

Therefore, the district court did not err in determining that Wilridge failed to establish an "extraordinary circumstance" that would warrant equitable tolling of his untimely habeas petition. *See Bills v. Clark*, 628 F.3d 1092, 1099–100 (9th Cir. 2010) (setting forth test for equitable tolling of an untimely habeas petition based on mental impairment).

Accordingly, the district court properly dismissed Wilridge's habeas petition as time-barred. The district court also did not abuse its discretion by denying Wilridge's Rule 60(b) motion. *See Phelps v. Alameida*, 569 F.3d 1120, 1131 (9th Cir. 2009) (setting forth standard of review for Rule 60(b) motion).

**AFFIRMED.**

---

* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.